1  LATHAM & WATKINS LLP
2    Manuel A. Abascal (Bar No. 171301)
     *manny.abascal@lw.com*
3  355 South Grand Avenue, Suite 100
   Los Angeles, California 90071-1560
4  Telephone: +1.213.485.1234
   Facsimile: +1.213.891.8763
5
6  LATHAM & WATKINS LLP
     Joshua G. Hamilton (Bar No. 199610)
7    *joshua.hamilton@lw.com*
   10250 Constellation Blvd, Suite 1100
8  Los Angeles, California 90067
   Telephone:  +1.424.653.5500
9  Facsimile:  +1.424.653.5501

10 Attorneys for Non-Party
11 City National Bank

12              **UNITED STATES DISTRICT COURT**

13             **CENTRAL DISTRICT OF CALIFORNIA**

14

| | |
|---|---|
| 15 SECURITIES AND EXCHANGE COMMISSION, | Case No. 2:21-CV-02927-CAS-PD |
| 16      Plaintiff, | **DECLARATION OF JAMIE MARR IN SUPPORT OF NON-PARTY CITY NATIONAL BANK'S REPLY IN SUPPORT OF MOTION TO QUASH SUBPOENA** |
| 17    v. | |
| 18 ZACHARY J. HORWITZ, et al., | |
| 19      Defendants. | |

20                         Hearing Date:    April 24, 2023
21                         Hearing Time:    3:00 p.m.
                           Courtroom:       580
22                         Address:         255 E. Temple St., 5th Fl.
23                                          Los Angeles, CA 90012

24                         Hon. Christina A. Snyder
25                         Hon. Patricia Donahue
                           DISCOVERY MATTER
26

27

28

I, Jamie Marr, declare as follows:

1.      I am an Associate at the law firm Latham & Watkins LLP, counsel for non-party City National Bank ("CNB") in the above-captioned matter.  I am licensed to practice law in New York.  I have personal knowledge of the facts set forth in this Declaration, and if called upon as a witness, I would testify competently as to these facts.  I submit this declaration in support of CNB's Reply in Support of Motion to Quash Subpoena.

2.      I have reviewed copies of certain invoices of fees and expenses purportedly incurred by Michele A. Vives (the "Receiver"), in her capacity as federal receiver appointed in the action captioned *Securities and Exchange Commission v. Zachary J. Horwitz; 1inMM Capital, LLC* (C.D. Cal., Case No. 2:21-cv-02927) (the "SEC Litigation").  Specifically, I have reviewed (i) Exhibit D to the Monthly Fee Statement of Receiver Michele Vives—January 2022 (ECF # 78-4, filed February 24, 2022) (the "January 2022 Invoice") and (ii) Exhibit D to the Second Monthly Fee Statement of Receiver Michele Vives—February 2022 (ECF # 85-4, filed March 17, 2022) (the "February 2022 Invoice," and together with the "January 2022 Invoice," the "Invoices")).

3.      Attached hereto as **Exhibit 1** is a true and correct copy of the January 2022 Invoice.

4.      Attached hereto as **Exhibit 2** is a true and correct copy of the February 2022 Invoice.

5.      Based on my review of the Invoices, each of the Invoices has several entries that reference the Receiver's review of documents or materials sent to the Receiver by the Securities and Exchange Commission (the "SEC"), including forensic documents.  Certain entries from the January 2022 Invoice also appear to suggest that the SEC briefed the Receiver on the SEC's forensic analysis as related to the SEC Litigation.

6.     The January 2022 Invoice, for example, includes entries stating, in part:

    a.  "Review documents sent by SEC: Forensic documents (60 min)" (Exhibit 1 at 9 (01/19/2022 MV entry))

    b.  "Schedule meeting with SEC for forensic debrief" (*Id.* at 10 (01/26/2022 MV entry))

    c.  "SEC discussion regarding information from SEC files" (*Id.* (01/31/2022 MV entry))

    d.  "Call with SEC L. Pearson and K. Wanner regarding historical forensic analysis" (*Id.* (01/31/2022 LG entry))

    e.  "Prepare for and participate on the Zoom conference with Lorraine of the SEC to review the financial and forensic analysis done to date" (*Id.* at 11 (01/31/2022 DW entry))

7.     The February 2022 Invoice, for example, includes entries stating, in part:

    a.  "Internal team meeting to discuss status of LLC analysis, review of SEC materials and forensic accounting moving forward" (Exhibit 2 at 16 (02/07/2022 MV entry))

    b.  "DWC team meeting to discuss information available from SEC and steps to move forward" (*Id.* (02/07/2022 LG entry))

    c.  "Meet with M. Vives, D. Wilson and M. Wilson regarding understanding documents received from the SEC" (*Id.* (02/07/2022 RB entry))

    d.  "Review documents provided by SEC" (*Id.* at 17 (02/09/2022 MV entry))

    e.  "Take inventory of documents received by SEC and prepare spreadsheets with document analysis" (*Id.* at 20 (02/21/2022 LR entry))

3

f.  "Internal review of documents provided by SEC and discuss next steps" (*Id.* (02/21/2022 TR entry))

g.  "Review documents provided by SEC for inventory and to report findings" (*Id.* at 22 (02/28/2022 LR entry))

8.  Attached hereto at **Exhibit 3** is a chart summarizing the alternative dispute resolution provisions in effect at the time each of One N Million Productions, LLC, 1inMM Productions, LLC, 1inMM Capital, LLC, Rogue Black LLC, and LayJax Ventures LLC became clients of City National Bank, as more specifically described in the Declaration of Michael Mallon, filed March 15, 2023 (ECF # 195-9).

9.  Attached hereto at **Exhibit 4** is a true and correct copy of Exhibit D to the Ninth Monthly Fee Statement of Receiver Michele Vives—September 2022 filed in the SEC Litigation on October 11, 2022 (ECF # 132-4) (the "September 2022 Invoice").

10.  Based on my review of the September 2022 Invoice, CNB is mentioned in several entries, including, in part:

a.  "Attend portion of meeting with counsel to review the CNB situation" (Exhibit 4 at 32 (09/06/2022 DW entry))

b.   "Attend portion of the call with K. Phelps regarding the potential CNB matter.  Follow up internal discussion" (*Id.* at 43 (09/27/2022 DW entry))

11.  Attached hereto at **Exhibit 5** is a true and correct copy of the Order Authorizing Receiver to Retain and Compensate Raines Feldman LLP as Conflicts Counsel, filed January 3, 2023 in the SEC Litigation (ECF # 166), which states, in relevant part: "If, following the conclusion of the Investigation Services, the Receiver determines to pursue a claim or cause of action in connection with a Conflict Matter and directs Raines Feldman to make an informal demand, commence a civil action or **arbitration**, enter into voluntary alternative dispute

4

1   resolution proceedings or conduct settlement negotiations, then . . . [t]he term 'net

2   recovery' means, for each individual Conflict Matter: (i) the total of all amounts

3   received by settlement, **arbitration** award or judgment, including any award of

4   attorney's fees, (ii) less the Hourly Fees paid to Raines Feldman, (iii) and less all

5   Expenses (as defined by paragraph 4(d) of this order)) reimbursed to Raines

6   Feldman."  (Exhibit 5 at ¶ 4(c)(2) (emphases added).)

7       I declare under penalty of perjury under the laws of the United States that

8   the foregoing is true and correct to the best of my knowledge and understanding.

9       Executed on April 10, 2023 in Richmond, Virginia.

10

11  _____

    Jamie Marr

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

LATHAM&WATKINS LLP
ATTORNEYS AT LAW
LOS ANGELES

# EXHIBIT 1

EXHIBIT 1
6

**Exhibit D**
**Invoices**

EXHIBIT 1
7

**Services for month ending January 31, 2022**

# Douglas Wilson Companies

Invoice #: 92056
Invoice Date: 02/21/2022
Due Date: 03/03/2022

1620 Fifth Avenue, Suite 400
San Diego, CA 92101 Phone:
619 641-1141
Fax: 619-641-1150
douglaswilson.com

SEC v Horowitz
Attn: Michele Vives
1620 Fifth Avenue, Suite 400
San Diego, CA 92101

## 10129 SEC v Horowitz

| Date | Timekeeper | Description | Hours | Total |
|------|-----------|-------------|-------|-------|
| 01/10/2022 | MV | Case Administration: Update call with Katten Muchin regarding Appointment Hearing. | 0.40 | $162.00 |
| 01/10/2022 | MV | Case Administration: Prepare for hearing. | 0.30 | $121.50 |
| 01/10/2022 | MV | Case Administration: Attended hearing to appoint Receiver. | 0.20 | $81.00 |
| 01/12/2022 | DW | Case Administration: Monitor the status of the assignment upon appointment of Receiver. Discussion with team on next steps. | 0.50 | $202.50 |
| 01/12/2022 | DW | Case Administration: Review the recent filings with the court, monitor any updates and determine the timeline and staffing needs of the project. | 0.70 | $283.50 |
| 01/13/2022 | MV | Case Administration: Internal team discussion regarding Appointment of Receiver. | 0.60 | $243.00 |
| 01/13/2022 | MV | Case Administration: Update with Receiver's counsel regarding appointment. | 0.30 | $121.50 |
| 01/13/2022 | DW | Case Administration: Follow up regarding matter. Discuss how to coordinate the legal aspects of the assignment. | 0.40 | $162.00 |
| 01/13/2022 | MV | Case Administration: Call with SEC regarding Order appointing Recevier. | 0.30 | $121.50 |
| 01/13/2022 | DW | Case Administration: Further review of various background documents in preparation for the project. Update on the timing and status of the | 0.80 | $324.00 |

EXHIBIT 1
8

| | | | | |
|---|---|---|---|---|
| | | retention of counsel for the Receiver. | | |
| 01/14/2022 | MV | Case Administration: Review Court documents including but not limited to Complaint, Indictment, Order to Appoint Receiver, Declarations regarding Appointment of Receiver, and Plea Agreement. | 3.00 | $1,215.00 |
| 01/14/2022 | DW | Case Administration: Review documents in preparation for and participate on a phone call to coordinate the receivership appointment hearing. | 0.80 | $324.00 |
| 01/14/2022 | DW | Case Administration: Review emails regarding the sentencing hearing and the potential impact on the receiver's appointment. Review the recent papers filed with the court. Participate on a call to review the scope of work for the assignment. | 0.80 | $324.00 |
| 01/14/2022 | DW | Case Administration: Review a variety of recent emails and respond as needed. | 0.40 | $162.00 |
| 01/17/2022 | DW | Case Administration: General project update and review during the weekly DWC internal meeting. Review recent emails from Katten. | 0.50 | $202.50 |
| 01/17/2022 | DW | Case Administration: Comprehensive review of the documents received to date and the list of others to request. Monitor various emails and respond as needed. | 0.40 | $162.00 |
| 01/19/2022 | MV | Data Analysis: Review documents sent by SEC: Forensic documents (60 min) Review documents sent by SEC: Court Filings (60 min) | 2.00 | $810.00 |
| 01/19/2022 | DW | Case Administration: Determine the timing and content of the initial report to the court and the process for the same. Update on the status of the certain operational investments. | 0.60 | $243.00 |
| 01/21/2022 | MV | Case Administration: Call with counsel regarding motion to appoint counsel and review of next steps. | 0.40 | $162.00 |
| 01/24/2022 | DW | Case Administration: General project update and review during the weekly meetings. Discuss the timing and priority of issues. | 0.40 | $162.00 |
| 01/24/2022 | MV | Case Administration: Review emails from A Loftus and M Nelson - counsel to investors. Respond to each. | 0.20 | $81.00 |
| 01/24/2022 | DW | Asset Analysis and Recovery: Review the agenda for the upcoming call to review the financial analysis work done to date. Read recent emails and respond as needed. | 0.60 | $243.00 |
| 01/25/2022 | DW | Case Administration: Review the files that were transferred to DWC and the content and priority of the same. Monitor recent emails. | 0.70 | $283.50 |
| 01/26/2022 | MV | Case Administration: Call with Counsel regarding appointment of Receiver and approach to the case. | 1.00 | $405.00 |

| | | | | |
|---|---|---|---|---|
| 01/26/2022 | MV | Case Administration: Debrief call with Katy Wanner - Counsel for SEC. | 0.50 | $202.50 |
| 01/26/2022 | MV | Case Administration: Schedule introduction with DWC IT consultant for file transfer. Schedule meeting with SEC for forensic debrief. Schedule meeting with interested party's counsel for debrief. | 0.50 | $202.50 |
| 01/26/2022 | RB | Case Administration: Zoom conference with M. Vives, D. Wilson, and K. Wanner regarding background and history to the matter and potential assets to be recouped on behalf of the victims. | 0.50 | $157.50 |
| 01/26/2022 | RB | Case Administration: Phone call with M. Vives and D. Wilson regarding debrief from zoom call. | 0.10 | $31.50 |
| 01/26/2022 | DW | Case Administration: General project update regarding the priority of matters to focus on and the anticipated timeline for the same. | 0.40 | $162.00 |
| 01/27/2022 | MV | Business Operations: Meeting with other counsel regarding operations. Follow up with Receiver's team regarding next steps and documentation to request. | 0.80 | $324.00 |
| 01/27/2022 | RB | Business Analysis: Phone call with Receiver's team and other counsel regarding operations background, investments, business issues, and other background issues. | 0.50 | $157.50 |
| 01/27/2022 | RB | Case Administration: Phone call with D. Wilson and M. Vives regarding next steps on the case. | 0.20 | $63.00 |
| 01/27/2022 | DW | Case Administration: Review various documents in preparation for the next conferences with the SEC and the entities that Horwitz invested in. Participate on the Zoom meeting to review the project. | 1.00 | $405.00 |
| 01/31/2022 | MV | Case Administration: Call with SEC: L Pearson & K Wanner regarding Forensic Analysis. | 0.50 | $202.50 |
| 01/31/2022 | MV | Case Administration: Internal team follow up with D Wilson and L Goodridge regarding call with SEC and Forensic Analysis and Next Steps. | 0.50 | $202.50 |
| 01/31/2022 | MV | Case Administration: SEC discussion regarding information from SEC files and download of the aggregators. | 0.50 | $202.50 |
| 01/31/2022 | LG | Asset Analysis and Recovery: Call with SEC L. Pearson and K. Wanner regarding historical forensic analysis. Follow up with D. Wilson and M. Vives. | 0.80 | $324.00 |
| 01/31/2022 | LG | Asset Analysis and Recovery: Review of declarations and other legal documents to gain understanding of companies involved and initial forensics performed. (60 min) Follow up DWC team meeting. (45 min) | 1.80 | $729.00 |

| 01/31/2022 | DW | Case Administration: Prepare for and participate on the Zoom conference with Lorraine of the SEC to review the financial and forensic analysis done to date. (60 min) Confirm the priority issues to focus on going forward. Follow up internal discussions regarding how best to proceed in an efficient manner. (30 min) | 1.50 | $607.50 |
|---|---|---|---|---|

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Ryan Baker | 1.3 | $315.00 | $409.50 |
| Lynn Goodridge | 2.6 | $405.00 | $1,053.00 |
| Michele Vives | 12.0 | $405.00 | $4,860.00 |
| Douglas Wilson | 10.5 | $405.00 | $4,252.50 |
| | | **Subtotal** | **$10,575.00** |
| | | **Total** | **$10,575.00** |

# Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 92056 | 03/03/2022 | $10,575.00 | $0.00 | $10,575.00 |
| | | | **Outstanding Balance** | **$10,575.00** |
| | | | **Total Amount Outstanding** | **$10,575.00** |

Please make all amounts payable to: Douglas Wilson Companies

Please pay within 10 days.

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

# EXHIBIT 2

EXHIBIT 2
12

**Exhibit D**
**Invoices**

EXHIBIT 2
13

# Douglas Wilson Companies

**Services for month ending February 28, 2022**

Invoice #: 92076
Invoice Date: 03/15/2022
Due Date: 03/25/2022

1620 Fifth Avenue, Suite 400
San Diego, CA 92101
Phone: 619 641-1141
Fax: 619-641-1150
douglaswilson.com

SEC v Horwitz
Attn: Michele Vives
1620 Fifth Avenue, Suite 400
San Diego, CA 92101
United States

## 10129 SEC v Horwitz

### Services

| Date | Timekeeper | Description | Hours | Total |
|------|-----------|-------------|-------|-------|
| 02/01/2022 | LR | Accounting/Auditing: Review bank account set up documents | 0.60 | $94.50 |
| 02/01/2022 | MV | Case Administration: Preparation for internal team meeting. (.5) Team meeting regarding project coordination and deliverables. (1.0) | 1.50 | $607.50 |
| 02/01/2022 | MDW | Case Administration: Internal meeting with DWC team regarding project details. | 1.00 | $202.50 |
| 02/01/2022 | RB | Asset Analysis and Recovery: Meet with M. Vives, D. Wilson regarding outlining strategy for recovery and division of tasks among the receivers team members. | 1.00 | $315.00 |
| 02/01/2022 | RB | Asset Analysis and Recovery: Review financial declaration from the SEC. Begin drafting creating templates for itemizing bank accounts, assets and other information. | 0.80 | $252.00 |
| 02/02/2022 | MV | Case Administration: Call with Counsel regarding Motions, Compensation Structure and forensic analysis. | 1.20 | $486.00 |
| 02/02/2022 | DW | Case Administration: Prepare for and participate on the Zoom conference with Katten to debrief on the process to date and the information that is available to review. (30 min) Discuss the retention motion. Review the forensic work done to date. Review the priority of | 1.50 | $607.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | the key issues to focus on going forward and how best to efficiently allocate that work. Follow up internal discussions. (1 hr) |  |  |
| 02/02/2022 | RB | Case Administration: Zoom meeting with T. Banich, M. Vives, D. Wilson regarding litigation against aggregators and strategy to address, review of assets, and discuss strategy for moving forward. | 1.20 | $378.00 |
| 02/03/2022 | MV | Case Administration: Call with counsel regarding various law suits against Horwitz and affiliates. | 1.00 | $405.00 |
| 02/03/2022 | RB | Case Administration: Phone call with M. Wilson regarding outlining projects for creating website, reviewing of bank accounts, and creating flow chart of monies. | 0.40 | $126.00 |
| 02/03/2022 | RB | Case Administration: Review trove of documents from all filings prior to the receivers appointment. Designate which documents are important for the receivers review. | 0.80 | $252.00 |
| 02/03/2022 | MDW | Asset Analysis and Recovery: Developed list of project tasks regarding real estate assets and LLCs. | 0.50 | $101.25 |
| 02/03/2022 | MDW | Case Administration: Developed templates for website. Discussion with website consultant regarding same. | 1.00 | $202.50 |
| 02/03/2022 | MDW | Case Administration: Worked on flowchart. | 0.80 | $162.00 |
| 02/03/2022 | LR | Accounting/Auditing: Correspondence with EWB regarding new account set up. | 0.60 | $94.50 |
| 02/04/2022 | MDW | Case Administration: Continued to work on Flowchart and inputted bank account summary into an excel spreadsheet from Pearsons Declaration. Sent to R.Baker for clarification. | 1.00 | $202.50 |
| 02/04/2022 | DW | Business Operations: Meet with Michele Vives to discuss Rouge Black and the documents which need to be reviewed. Follow up on the retention of Katten and the date of the hearing on the same. Update on the timing of the call regarding LayJax and the documents that need to be reviewed for the same. | 0.40 | $162.00 |
| 02/04/2022 | RB | Asset Analysis and Recovery: Phone call with M. Vives re: Rogue Black unfreeze order, and extent of receivership order. | 0.30 | $94.50 |
| 02/04/2022 | RB | Forensic Accounting: Finalize drafting letter to Bank for turnover of bank information. Communications with M. Vives re: confirmation. | 0.70 | $220.50 |
| 02/04/2022 | RB | Forensic Accounting: Amend flow chart of monies in and monies out to track cash sources and uses. Communications with M. Wilson re: same. | 0.80 | $252.00 |
| 02/04/2022 | RB | Case Administration: Continue review of documents filed with the Court for confirming important information. | 0.60 | $189.00 |

| 02/04/2022 | MV | Accounting/Auditing: Review and sign letter to Bank regarding access to all bank accounts. | 0.30 | $121.50 |
|---|---|---|---|---|
| 02/04/2022 | MV | Business Operations: Review document list from A Esbenshade. Request all documents. Reschedule meeting with J Libby from LayJax. | 0.50 | $202.50 |
| 02/04/2022 | MDW | Case Administration: Created Flowchart DRAFT - Pulled out information from Pearson's Declaration in order to get the timeline in order. | 3.00 | $607.50 |
| 02/04/2022 | LR | Accounting/Auditing: Correspondence with EWB regarding account set up | 0.20 | $31.50 |
| 02/07/2022 | LR | Forensic Accounting: Internal team meeting on forensic documents. | 1.00 | $157.50 |
| 02/07/2022 | MV | Forensic Accounting: Internal team meeting to discuss status of LLC analysis, review of SEC materials and forensic accounting moving forward. | 1.00 | $405.00 |
| 02/07/2022 | LG | Asset Analysis and Recovery: DWC team meeting to discuss information available from SEC and steps to move forward. | 0.90 | $364.50 |
| 02/07/2022 | MDW | Case Administration: Internal team update on team tasks including pulling title reports on assets, and website content. | 1.00 | $202.50 |
| 02/07/2022 | MDW | Case Administration: Updated flowchart from Pearson Declaration, and finalized. (2.3) Sent to R.Baker for review and any feedback. (.2) | 2.50 | $506.25 |
| 02/07/2022 | RB | Case Administration: Meet with M. Vives, D. Wilson and M. Wilson regarding understanding documents received from the SEC, and other documents necessary to be obtained. Discuss assignment of rules and tasks to be delegated. | 0.70 | $220.50 |
| 02/07/2022 | RB | Case Administration: Continue review of documents received related to the legal filings. Used to highlight timeline as well as separate entities that may have siphoned funds. | 1.00 | $315.00 |
| 02/07/2022 | RB | Forensic Accounting: Meet with M. Wilson regarding the status of flow chart mapping where monies went. | 0.50 | $157.50 |
| 02/07/2022 | MDW | Case Administration: Developed and emailed copy for website. | 2.30 | $465.75 |
| 02/07/2022 | LR | Accounting/Auditing: Correspondence with EWB regarding new bank account set up | 0.30 | $47.25 |
| 02/07/2022 | DW | Case Administration: Prepare for and participate in the weekly internal project review meeting to review the entire project and establish priorities for pursuing the various issues going forward. Review recent emails and respond as needed. | 1.00 | $405.00 |

Invoice #: 92076 - 10129 SEC v Horwitz - 03/15/2022

| 02/08/2022 | MV | Business Operations: Preparation for call with John Libby. (30 min) Call with John Libby - discussion of Haus Capital. LayJax LLC. Review of LLC documents. (60 min) | 1.50 | $607.50 |
|---|---|---|---|---|
| 02/08/2022 | MV | Case Administration: Review of documents (30 min). Call with Counsel regarding Stay of Litigation proceedings and applicability to various entities. (60 min) | 1.50 | $607.50 |
| 02/08/2022 | RB | Asset Analysis and Recovery: Zoom conference with John from Manatt regarding LayJax and details behind the investment vehicle. | 0.40 | $126.00 |
| 02/08/2022 | RB | Case Administration: Debriefing call with D. Wilson, M. Vives and M. Wilson regarding next steps. | 0.20 | $63.00 |
| 02/08/2022 | RB | Data Analysis: Finalize review of legal documents from the SEC and highlight important items to be shared with the team. | 1.20 | $378.00 |
| 02/08/2022 | RB | Case Administration: Email to M. Vives regarding information to be reviewed. | 0.10 | $31.50 |
| 02/08/2022 | MDW | Business Operations: Meeting with Counsel from Layjax/Haus Capital. | 1.00 | $202.50 |
| 02/08/2022 | MDW | Asset Analysis and Recovery: Emailed IT for a request of initial cost and maintaining cost for Receivership website. (.2) Created a budget and sent to M.Vives for review. (1) Updated Z.Crowell (IT) on how to process invoices in the future to project. (.3) | 1.50 | $303.75 |
| 02/08/2022 | MDW | Case Administration: Developed and emailed copy for website. | 2.00 | $405.00 |
| 02/08/2022 | LR | Accounting/Auditing: Review documents for wiring instructions - correspondence with East West Bank to request | 0.40 | $63.00 |
| 02/09/2022 | MV | Case Administration: Review website budget with M Wilson. | 0.30 | $121.50 |
| 02/09/2022 | LR | Forensic Accounting: Meeting with Counsel regarding status of various litigants, real estate holdings, and Horwitz affiliates. Focus on Forensic Accounting. | 1.80 | $283.50 |
| 02/09/2022 | MV | Forensic Accounting: Meeting with Counsel regarding litigants, affiliates of Horwitz and Real Estate assets. Focus on Forensic Accounting | 1.80 | $729.00 |
| 02/09/2022 | MDW | Asset Analysis and Recovery: Meeting with counsel regarding litigants and affiliates for real estate and assets. Focus on Forensic Accounting. | 1.80 | $364.50 |
| 02/09/2022 | MV | Case Administration: Review documents provided by SEC. Develop and update task matrix. | 0.80 | $324.00 |
| 02/09/2022 | RB | Case Administration: Review website copy for 1inMillion to communicate with investors, substantial comments and updates. | 0.60 | $189.00 |

Invoice #: 92076 - 10129 SEC v Horwitz - 03/15/2022

| 02/09/2022 | MDW | Case Administration: Developed project and website budget. | 1.80 | $364.50 |
|---|---|---|---|---|
| 02/09/2022 | MDW | Case Administration: Finalized DRAFT on website content for investors to locate all information regarding the case and any updates that will occur. Sent to R.Baker and M.Vives for review and edits. | 2.00 | $405.00 |
| 02/09/2022 | LR | Accounting/Auditing: Save wiring instructions to folder and forward to internal team | 0.20 | $31.50 |
| 02/09/2022 | DW | Case Administration: Participate team meeting and follow up internally on various issues. | 1.80 | $729.00 |
| 02/10/2022 | MV | Case Administration: Call with Counsel regarding Order not containing certain entities, Horwitz as an individual and how to modify the order. | 0.30 | $121.50 |
| 02/10/2022 | MV | Case Administration: Review website content and narrative. (35 min) Discussion regarding various website pages, information to be shared, etc. (45 min) | 1.40 | $567.00 |
| 02/10/2022 | MDW | Case Administration: Developed and emailed copy for website. | 0.50 | $101.25 |
| 02/10/2022 | MDW | Case Administration: Rogue Black Movie Matrix for Receivership. | 2.00 | $405.00 |
| 02/10/2022 | RB | Asset Analysis and Recovery: Communications with M. Wilson regarding compiling and pulling title reports for each of the properties. | 0.30 | $94.50 |
| 02/11/2022 | DW | Asset Analysis and Recovery: Review recent emails from Katten. (.6) Review the list of documents in the receiver's possession and have a more detailed review of the Rogue Black documents. (.6) | 1.20 | $486.00 |
| 02/14/2022 | MV | Case Administration: Review Motion for Compensation and Motion for Counsel prior to Court Hearing. | 0.80 | $324.00 |
| 02/14/2022 | MV | Case Administration: Hearing with Judge Snyder, SEC Counsel and Horwitz Counsel regarding Motion to Hire Katten Muchin and Motion for Compensation Structure. | 0.50 | $202.50 |
| 02/14/2022 | MV | Case Administration: Internal team meeting regarding discussion of LLC's,request from US Attorney's Office for turnover of records. | 0.80 | $324.00 |
| 02/14/2022 | LR | Asset Analysis and Recovery: Project meeting regarding forensic accounting. | 0.90 | $141.75 |
| 02/14/2022 | LG | Asset Analysis and Recovery: DWC team meeting to discuss status and next steps. | 0.80 | $324.00 |
| 02/14/2022 | MDW | Business Operations: Internal DWC meeting to discuss many aspects to the ongoing tasks that include accounting, auditing of entities, website start up and other high-level topics. | 1.30 | $263.25 |

Invoice #: 92076 - 10129 SEC v Horwitz - 03/15/2022

| 02/14/2022 | DW | Asset Analysis and Recovery: Review various emails from Katten regarding their summary and recommendations on various matters. (30 min) Review of various other documents in preparation for an internal meeting and participate in the same. (60 min) | 1.50 | $607.50 |
|---|---|---|---|---|
| 02/14/2022 | MDW | Asset Analysis and Recovery: Reviewed Tranzon property findings on Horwitz LLC and Entities. Forwarded over to M.Vives and R.Baker to review. | 1.00 | $202.50 |
| 02/14/2022 | RB | Asset Analysis and Recovery: Meet with M. Vives, D. Wilson and L. Goodridge regarding review of assets and data to be reviewed in pursuit of maximize recovery for the estate. | 0.60 | $189.00 |
| 02/15/2022 | LR | Forensic Accounting: Inventory bank statements and prepare item listing spreadsheet | 0.60 | $94.50 |
| 02/15/2022 | DW | Case Administration: Follow up on the result of the court hearing yesterday and verify the timeline for the initial report to the court for the receiver. | 0.60 | $243.00 |
| 02/16/2022 | RB | Case Administration: Review status of litigation tracking and analyze litigation injunction. | 0.30 | $94.50 |
| 02/16/2022 | MV | Case Administration: Review Notice of Non Opposition regarding Judge Snyder. Email correspondence regarding same. | 0.30 | $121.50 |
| 02/16/2022 | MV | Business Operations: Work with IT Department regarding 1inMM@douglaswilson.com email address for website and investor relations. | 0.30 | $121.50 |
| 02/16/2022 | MDW | Case Administration: Spoke with W.Mealhouse (IT) regarding setting up the main email contact for the investor website. | 0.90 | $182.25 |
| 02/16/2022 | DW | Case Administration: Verify the status of setting up the bank account and the transfer of the money. Review the agenda for the upcoming call with Katten and what to review in advance of the call. | 0.40 | $162.00 |
| 02/17/2022 | LR | Forensic Accounting: Update spreadsheet with account information. | 0.30 | $47.25 |
| 02/17/2022 | MV | Business Operations: Review Rogue Black LLC documentation. | 0.60 | $243.00 |
| 02/17/2022 | MV | Business Operations: Introductory conference call with Andrew Levitas, Andy Esbenshade, and Receiver's team to discuss the operations of Rogue Black. | 1.00 | $405.00 |
| 02/17/2022 | MV | Asset Analysis and Recovery: Discussion with Receivers counsel regarding pending litigation between investors and aggregators. Discussion on necessity of various Stays. | 1.00 | $405.00 |
| 02/17/2022 | RB | Business Analysis: Zoom call with A. Levitas and counsel regarding | 1.00 | $315.00 |

| | | | | |
|---|---|---|---|---|
| | | discussion of rogue black business, operations, future recovery sources, and background to the business. | | |
| 02/17/2022 | MDW | Case Administration: Reached out to M.Walters with Tranzon in regards to pulling title reports. Reviewed reports. | 1.00 | $202.50 |
| 02/17/2022 | DW | Asset Analysis and Recovery: Review various background documents regarding Rogue Black in advance of the Zoom call with the principal of the business. (.8) Participate on the call and have a follow up internal discussion regarding the same. (1) | 1.80 | $729.00 |
| 02/18/2022 | MV | Case Administration: Discussion regarding Aggregators and preserving funds for investors. Analysis of litigation stay and potential investigations into other LLCs. | 1.00 | $405.00 |
| 02/18/2022 | MV | Case Administration: Develop summary email and agenda for Meeting with SEC. | 0.30 | $121.50 |
| 02/18/2022 | MV | Case Administration: Draft and issue response Emails to investors. | 0.80 | $324.00 |
| 02/18/2022 | MV | Case Administration: Meeting with Counsel regarding additional information on investors and aggregators. | 0.80 | $324.00 |
| 02/18/2022 | LR | Forensic Accounting: Update inventory spreadsheet. | 0.40 | $63.00 |
| 02/18/2022 | DW | Asset Analysis and Recovery: Review various documents and emails in preparation for the Zoom meeting with the attorneys to review the status of various issues. (60 min) Participate on the Zoom to review the status of various pending matters, the priority of each and how best to proceed. (60 min) Follow up internal discussions. (15 min) | 2.20 | $891.00 |
| 02/21/2022 | LR | Forensic Accounting: Take inventory of documents received by SEC and prepare spreadsheets with document analysis. | 2.30 | $362.25 |
| 02/21/2022 | LR | Case Administration: Internal review of documents and next step towards audit | 1.00 | $157.50 |
| 02/21/2022 | KB | Case Administration: Internal meeting regarding file audit. | 1.00 | $135.00 |
| 02/21/2022 | LG | Case Administration: Internal meeting regarding review of documents and next steps towards audit. | 1.00 | $405.00 |
| 02/21/2022 | TR | Case Administration: Internal review of documents provided by SEC and discuss next steps. | 1.00 | $315.00 |
| 02/21/2022 | MDW | Case Administration: Internal review of documents and next step towards audit. | 1.00 | $202.50 |
| 02/21/2022 | MDW | Asset Analysis and Recovery: (2h) Finished inputting data on Rogue Black's films, with detail behind each movie. | 2.00 | $405.00 |

| 02/21/2022 | MDW | Case Administration: Went over Flowchart with M.Vives and L.Rocha. Went over next steps. | 0.50 | $101.25 |
|---|---|---|---|---|
| 02/21/2022 | MV | Case Administration: Review billing procedures with T Rollins. | 0.40 | $162.00 |
| 02/21/2022 | MV | Case Administration: Meeting with counsel regarding various matters to discuss with SEC. | 1.00 | $405.00 |
| 02/21/2022 | MV | Asset Analysis and Recovery: Meeting with Receiver's team regarding review of documents, specific to asset recovery. | 1.00 | $405.00 |
| 02/21/2022 | MV | Case Administration: Meeting with K Bickings regarding investor log and website. | 0.50 | $202.50 |
| 02/21/2022 | DW | Case Administration: Review various emails in preparation for the internal meeting to discuss the Horwitz matter. (.1) Participate in the meeting to provide an update regarding current activities, the priority of issues going forward. (1) Follow up conversations with team members regarding the same. (.1) | 1.20 | $486.00 |
| 02/22/2022 | LR | Forensic Accounting: Internal meeting with M.Vives regarding forensic analysis | 0.30 | $47.25 |
| 02/22/2022 | MV | Case Administration: Meeting with SEC. | 1.00 | $405.00 |
| 02/22/2022 | MV | Case Administration: Follow up discussion with Counsel after meeting with SEC. | 0.80 | $324.00 |
| 02/22/2022 | MV | Case Administration: Meeting with L Rocha regarding document review and forensic analysis. | 0.30 | $121.50 |
| 02/22/2022 | MV | Case Administration: Review and edit draft Order. | 0.50 | $202.50 |
| 02/22/2022 | LR | Accounting/Auditing: Confirm if docket was received for wiring of funds | 0.10 | $15.75 |
| 02/23/2022 | MV | Asset Analysis and Recovery: Call with counsel regarding asset recovery and potential uses of fraudulent funds. | 1.00 | $405.00 |
| 02/23/2022 | MV | Case Administration: Call with counsel regarding revised order. | 0.50 | $202.50 |
| 02/23/2022 | DW | Case Administration: Update on emails and the monitor the recent discussions with the SEC. | 0.50 | $202.50 |
| 02/24/2022 | MV | Asset Analysis and Recovery: Call with investors into JJMT. | 1.50 | $607.50 |
| 02/24/2022 | MV | Case Administration: Review documents and files. | 1.00 | $405.00 |
| 02/24/2022 | MV | Case Administration: Discussion with Controller regarding access to funds in Court Registry. | 0.30 | $121.50 |

| 02/24/2022 | TR | Case Administration: Call US District Court Central District of California regarding funds held in court registry. | 0.30 | $94.50 |
|---|---|---|---|---|
| 02/24/2022 | MV | Asset Analysis and Recovery: Call with counsel regarding sub-investor meeting. | 0.40 | $162.00 |
| 02/24/2022 | MV | Case Administration: Review real property information. (1 hr) Review documents regarding bank accounts and distribution of funds (2 hrs). Develop and update matrix of investigation items. (30 min) | 3.50 | $1,417.50 |
| 02/24/2022 | DW | Case Administration: General project update and monitor the process with bank. | 0.30 | $121.50 |
| 02/25/2022 | MV | Case Administration: Conference call with investor. | 0.80 | $324.00 |
| 02/25/2022 | MV | Case Administration: Review and meetings with counsel regarding aggregators. | 1.40 | $567.00 |
| 02/25/2022 | TR | Case Administration: Call with T. Banich, A. Yager, and M. Vives re funds held in court registry. | 0.20 | $63.00 |
| 02/25/2022 | MV | Case Administration: Case document review. | 2.30 | $931.50 |
| 02/26/2022 | DW | Case Administration: Review various recent emails and respond as needed. Meet with Michele Vives to review the summary of the work done to date, the priorities going forward with the next motion to the court. Monitor the allocation of the work and the internal timelines to complete various tasks. Update on the status of the various investor discussions. | 0.80 | $324.00 |
| 02/26/2022 | MV | Case Administration: Meeting with D Wilson regarding matter, various motions & orders. | 1.50 | $607.50 |
| 02/28/2022 | LR | Accounting/Auditing: Review documents provided by SEC for inventory and to report findings. (2) Research findings in preparation for internal meeting. (.5) | 2.50 | $393.75 |
| 02/28/2022 | MV | Case Administration: Call with Website Vendor regarding draft website deliverables. | 1.00 | $405.00 |
| 02/28/2022 | LR | Case Administration: Internal team discussion for SEC | 0.60 | $94.50 |
| 02/28/2022 | LR | Case Administration: Research aggregator members. | 0.60 | $94.50 |
| 02/28/2022 | LR | Forensic Accounting: Meeting with Forensic team to review accounts and affiliated LLCs | 0.80 | $126.00 |
| 02/28/2022 | LG | Case Administration: Internal team meeting. | 0.50 | $202.50 |
| 02/28/2022 | MDW | Case Administration: Internal team meeting to discuss matter. | 0.50 | $101.25 |

| 02/28/2022 | KB | Case Administration: Internal team meeting. | 0.50 | $67.50 |
| 02/28/2022 | LG | Forensic Accounting: Meeting with forensic team to review accounts and affiliated LLCs. | 0.80 | $324.00 |
| 02/28/2022 | MV | Forensic Accounting: Internal team meeting regarding forensic analysis and various LLC's. | 1.00 | $405.00 |
| 02/28/2022 | LG | Case Administration: Review of media information. | 0.30 | $121.50 |
| 02/28/2022 | TR | Case Administration: Internal team meeting. | 0.50 | $157.50 |
| 02/28/2022 | TR | Forensic Accounting: Meeting with forensic team to review accounts and affiliated LLC's. | 0.80 | $252.00 |
| 02/28/2022 | KB | Case Administration: Review of Aggregators with M. Vives. | 0.30 | $40.50 |
| 02/28/2022 | TR | Case Administration: Summarize billing terms. | 0.40 | $126.00 |
| 02/28/2022 | MV | Case Administration: Review of Motion regarding clarification of litigation stay. Email to internal team and counsel regarding same. | 0.50 | $202.50 |
| 02/28/2022 | MV | Case Administration: Meeting with K Bickings regarding review of Aggregators and their Managing Members. | 0.50 | $202.50 |
| 02/28/2022 | RB | Business Analysis: Phone call with M. Wilson re: review of Rogue Black documents and creating inventory. | 0.30 | $94.50 |
| 02/28/2022 | RB | Asset Analysis and Recovery: Meet with L. Goodridge, M. Vives, M. Wilson re: current findings, discussion of delegations of tasks, potential recovery targets. | 0.50 | $157.50 |
| 02/28/2022 | DW | Case Administration: Follow up on the results of the weekly internal meeting to track the progress on the assignment. | 0.40 | $162.00 |
| | | **Services Subtotal** | | **$40,941.00** |

## Expenses

| Date | Timekeeper | Description | Rate | Total |
|------|-----------|-------------|------|-------|
| 02/04/2022 | TR | Website: 02.04.22 GoDaddy ($51.32) | $51.32 | $51.32 |
| | | **Expenses Subtotal** | | **$51.32** |

| Time Keeper | | Hours | Rate | Total |
|-------------|--|-------|------|-------|

Invoice #: 92076 - 10129 SEC v Horwitz - 03/15/2022

| | | | |
|---|---|---|---|
| Ryan Baker | 14.3 | $315.00 | $4,504.50 |
| Kristine Bickings | 1.8 | $135.00 | $243.00 |
| Lynn Goodridge | 4.3 | $405.00 | $1,741.50 |
| Lisset Rocha | 15.5 | $157.50 | $2,441.25 |
| Terra Rollins | 3.2 | $315.00 | $1,008.00 |
| Michele Vives | 44.0 | $405.00 | $17,820.00 |
| Douglas Wilson | 15.6 | $405.00 | $6,318.00 |
| Michael Wilson | 33.9 | $202.50 | $6,864.75 |
| | | **Subtotal** | **$40,992.32** |
| | | **Total** | **$40,992.32** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 92056 | 03/03/2022 | $10,575.00 | $0.00 | $10,575.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 92076 | 03/25/2022 | $40,992.32 | $0.00 | $40,992.32 |
| | | | **Outstanding Balance** | **$51,567.32** |
| | | | **Total Amount Outstanding** | **$51,567.32** |

Please make all amounts payable to: Douglas Wilson Companies

Please pay within 10 days.

Invoice #: 92076 - 10129 SEC v Horwitz - 03/15/2022

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

# EXHIBIT 3

EXHIBIT 3
26

## Alternative Dispute Resolution Provisions
## In Effect When 1inMM Related Clients Became
## City National Bank Clients[1]

| 1inMM Related Client | Approximate Date That Entity Became A CNB Client | ADR Provision In Effect On That Date |
|---|---|---|
| One N Million Productions, LLC | August 28, 2012 **Exhibit A** | Account Agreement effective May 29, 2007 **Exhibit I at 100-102** |
| 1inMM Productions, LLC | March 14, 2013 (Business Account Agreement) **Exhibit B**<br><br>July 29, 2013 (Treasury Management Services Agreement) **Exhibit G** | Account Agreement effective October 1, 2012 **Exhibit J at 155-57**<br><br>Services Agreement revised August 2011 **Exhibit O at 314-15** |
| 1inMM Capital, LLC | December 13, 2013 **Exhibit C** | Account Agreement effective October 1, 2012 **Exhibit J at 155-57** |
| Rogue Black LLC | June 20, 2017 (Business Account Agreement) **Exhibit D**<br><br>November 6, 2017 (Treasury Management Services Agreement) **Exhibit H** | Account Agreement effective November 1, 2016 **Exhibit K at 213-15**<br><br>Services Agreement revised August 2014 **Exhibit P at 338-39** |
| LayJax Ventures LLC | November 15, 2018 **Exhibit E** | Account Agreement effective November 1, 2016 **Exhibit K at 213-15** |

---

[1] All references to Exhibits refer to those attached to the Declaration of Michael Mallon, filed on March 15, 2023.  [ECF # 195-9]

EXHIBIT 3
27

# EXHIBIT 4

EXHIBIT 4
28

# Exhibit D
# Invoices

EXHIBIT 4
29



Services for month ending September 30, 2022

Invoice #: 92320
Invoice Date: 10/10/2022
Due Date: 10/20/2022

1620 Fifth Avenue, Suite 400
San Diego, CA 92101
Phone: 619 641-1141
Fax: 619-641-1150
douglaswilson.com

SEC v Horwitz
Attn: Michele Vives
1620 Fifth Avenue, Suite 400
San Diego, CA 92101
United States

## 10129 SEC v Horwitz

### Services

| Date | Timekeeper | Description | Hours | Total |
|------|-----------|-------------|-------|-------|
| 09/01/2022 | LR | Forensic Accounting: Call with financial institution regarding document request | 0.60 | $94.50 |
| 09/01/2022 | RW | Forensic Accounting: Phone call financial institution re: document request. | 0.60 | $243.00 |
| 09/01/2022 | LR | Forensic Accounting: Update forensic software | 1.70 | $267.75 |
| 09/01/2022 | RB | Case Administration: Attend portion of team meeting with the Receiver and Counsel to discuss various issues from Rogue Black, to litigation targets, to requests for additional information. | 1.00 | $315.00 |
| 09/01/2022 | RB | Case Administration: Zoom call with K. Bicking to discuss recipients of 1inMM funds and issuing subpoenas and requests for information. | 0.40 | $126.00 |
| 09/01/2022 | KB | Forensic Accounting: Finalize letter for J. Wunderlin's attorney. | 2.50 | $337.50 |
| 09/01/2022 | RW | Forensic Accounting: Review financial institution wire detail and provide updated email to financial institution | 1.00 | $405.00 |
| 09/01/2022 | RB | Case Administration: Review list of vendors and highlight targets. | 0.70 | $220.50 |
| 09/01/2022 | LR | Forensic Accounting: Update forensic software | 4.50 | $708.75 |

| 09/01/2022 | MV | Case Administration: Review operating agreement regarding investment LLC. | 1.00 | $405.00 |
| 09/01/2022 | MV | Case Administration: Weekly meeting with Counsel. | 2.00 | $810.00 |
| 09/01/2022 | MV | Case Administration: Call with Loftus and Team regarding running Valid-8 reports. | 0.40 | $162.00 |
| 09/01/2022 | KB | Case Administration: Internal meeting with R. Baker regarding organizations to send letters to. | 0.40 | $54.00 |
| 09/01/2022 | RB | Case Administration: Review language from T. Banich regarding Rogue Black and provide comment. | 0.20 | $63.00 |
| 09/01/2022 | RB | Case Administration: Communications with T. Banich regarding global settlement strategy. Provide comments. | 0.30 | $94.50 |
| 09/01/2022 | RB | Case Administration: Communications with K. Bickings re: updated letter to investor and follow up. | 0.50 | $157.50 |
| 09/01/2022 | LG | Business Operations: Email regarding comments to Haus Capital LLC operating agreement (.1), discuss with M. Vives, review edits (.3) and follow up regarding additional changes needed (.7). | 1.10 | $445.50 |
| 09/02/2022 | LR | Forensic Accounting: Update forensic software with subpoenaed information(6.5) Prepare vendor listing for counsel request (.5) | 7.00 | $1,102.50 |
| 09/02/2022 | LG | Business Operations: Emails regarding updates to the Haus Capital Operating Agreement. | 0.10 | $40.50 |
| 09/02/2022 | RW | Forensic Accounting: Review request & response by A.Loftus | 0.50 | $202.50 |
| 09/02/2022 | KB | Forensic Accounting: Review transactions from investors and create files for each one. | 2.60 | $351.00 |
| 09/02/2022 | RB | Case Administration: Review documents provided by investor. Review prior communications and financial transaction summary. Prepare for phone call. | 0.50 | $157.50 |
| 09/02/2022 | RB | Case Administration: Phone call with investor re: questions on recent letter. | 0.40 | $126.00 |
| 09/02/2022 | RB | Case Administration: Review and make significant changes to letter to aggregator/investor. Communications with T. Banich re: same. | 1.00 | $315.00 |
| 09/02/2022 | DW | Case Administration: Review recent summary emails and respond as needed (.3). Follow up on the Operating Agreement for LayJax/Haus Capital (.2). | 0.50 | $202.50 |
| 09/06/2022 | KB | Forensic Accounting: Compile list of transactions for various investors. | 1.80 | $243.00 |

| 09/06/2022 | LR | Forensic Accounting: Update forensic software | 2.40 | $378.00 |
| 09/06/2022 | RB | Asset Analysis and Recovery: Communications with T. Banich and A. Esbenshade re: letter to financial institution related to Rogue Black. | 0.40 | $126.00 |
| 09/06/2022 | RB | Case Administration: Communications from T. Banich and party of interest related to document production. | 0.50 | $157.50 |
| 09/06/2022 | MV | Case Administration: Meeting with counsel regarding bank transactions. | 1.50 | $607.50 |
| 09/06/2022 | DW | Case Administration: Attend portion of meeting with counsel to review the CNB situation (1.0). Follow up internal discussions (.2). | 1.20 | $486.00 |
| 09/07/2022 | LR | Accounting/Auditing: Review payment to be issued for Rogue Black and forward confirmation | 0.20 | $31.50 |
| 09/07/2022 | LR | Forensic Accounting: Update forensic software | 5.50 | $866.25 |
| 09/07/2022 | RW | Case Administration: Discussion with R. Baker regarding obtaining net sales proceeds (.1) Complete form and send wire instructions for proceeds from auction (.2). | 0.30 | $121.50 |
| 09/07/2022 | RB | Business Operations: Communications with A. Levitas and P. Finegan re: tax return preparation. | 0.20 | $63.00 |
| 09/07/2022 | RB | Case Administration: Draft template letter to be used to communicate with persons and entities of interest. (.7) Communicate with K. Bickings re: same and preparation of backup data to be included in letters. (.2) | 0.90 | $283.50 |
| 09/07/2022 | RB | Business Operations: Research backup information related to deposit from MGM into Rogue Black. (.4) Communications with R. Reyes re: proceeding with notice of default. (.2). | 0.60 | $189.00 |
| 09/07/2022 | RB | Case Administration: Draft letter to interested party related to records request. | 0.80 | $252.00 |
| 09/07/2022 | RB | Asset Analysis and Recovery: Review auction sale outcome and remaining items. (.3) Communicate with R. Weidman re: obtaining net sales proceeds. (.1) Communications with counsel and the Receiver re: remaining inventory at warehouse and next steps. (.2) | 0.60 | $189.00 |
| 09/07/2022 | KB | Forensic Accounting: Create excel documents for investors showing all transactions (4 hrs). Finalize J. Wunderlin exhibit. (.3) Review draft letter to send to investors with R. Baker. (.2) | 4.50 | $607.50 |
| 09/07/2022 | RB | Case Administration: Meeting with the Receiver and team members to discuss current projects, their status and next steps. | 1.30 | $409.50 |
| 09/07/2022 | RW | Case Administration: Weekly internal team update. | 1.30 | $526.50 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| 09/07/2022 | LR | Case Administration: Weekly project update | 1.30 | $204.75 |
| 09/07/2022 | KB | Case Administration: Weekly team update. | 1.30 | $175.50 |
| 09/07/2022 | RB | Business Operations: Review and approve A/P. Communications with R. Weidman re: same. | 0.10 | $31.50 |
| 09/07/2022 | RW | Business Operations: Restore Rogue Black QB's and enter missing 2021 transactions. | 1.20 | $486.00 |
| 09/07/2022 | MV | Case Administration: Weekly team meeting. | 1.30 | $526.50 |
| 09/07/2022 | DW | Case Administration: Participate in a portion of the internal project review meeting (1.0). Review recent emails and respond as needed (.2). | 1.20 | $486.00 |
| 09/08/2022 | LR | Forensic Accounting: Update forensic software | 2.90 | $456.75 |
| 09/08/2022 | RB | Case Administration: Zoom call with counsel and receiver regarding current projects, review of litigation, Rogue Black, and related items. | 1.00 | $315.00 |
| 09/08/2022 | MV | Case Administration: Weekly call with Counsel. | 1.00 | $405.00 |
| 09/08/2022 | MDW | Case Administration: Email to R.Baker regarding auction outcome. | 0.20 | $40.50 |
| 09/08/2022 | RB | Case Administration: Draft letter to trustee re: request for additional information. | 0.80 | $252.00 |
| 09/08/2022 | MDW | Case Administration: Attempted to download aggregator files and re requested password from counsel. | 0.30 | $60.75 |
| 09/08/2022 | MV | Case Administration: Call with Judge Shenkier regarding Mediation | 1.00 | $405.00 |
| 09/08/2022 | MDW | Case Administration: Spoke with M.Vives on update on project. | 0.10 | $20.25 |
| 09/08/2022 | KB | Forensic Accounting: Review document production by J. Hallivis. | 3.30 | $445.50 |
| 09/08/2022 | RW | Business Operations: Finish updating Quickbooks for Rogue Black. Send to CPA to prepare 2021 tax return. | 0.50 | $202.50 |
| 09/08/2022 | RB | Case Administration: Review information provided by investor. Research amounts received and prepare for phone call. | 0.60 | $189.00 |
| 09/08/2022 | DW | Case Administration: Review documents relating to Haus Capital LLC agreement. Discuss same with L. Goodridge. | 0.80 | $324.00 |
| 09/08/2022 | LG | Business Operations: Review of updated Haus Capital LLC agreement, discuss with D. Wilson and make subsequent revisions. | 0.80 | $324.00 |
| 09/08/2022 | RB | Business Operations: Coordinate Rogue Black accounting preparation including communication with J. Berzon and others. | 0.20 | $63.00 |

| 09/08/2022 | RB | Case Administration: Finalize letter to C. Weber re: additional request for his client. | 0.60 | $189.00 |
|---|---|---|---|---|
| 09/08/2022 | RB | Case Administration: Communications with counsel re: questions surrounding person of interest. | 0.20 | $63.00 |
| 09/08/2022 | MDW | Case Administration: Spoke with R.Weidman regarding update on aggregator requested information. | 0.20 | $40.50 |
| 09/08/2022 | LR | Accounting/Auditing: Review incoming wires and forward confirmation to R.Baker | 0.20 | $31.50 |
| 09/08/2022 | RW | Case Administration: Discussion with M. Wilson re: update on aggregator requested information. | 0.20 | $81.00 |
| 09/09/2022 | KB | Forensic Accounting: Review submitted documents from J. Hallivis (2.5) Compose letters with exhibits for investors (2.9). | 5.40 | $729.00 |
| 09/09/2022 | MV | Case Administration: Review letter to KK&E (.8). Respond to various emails regarding same (.2). | 1.00 | $405.00 |
| 09/09/2022 | MV | Case Administration: Review Haus Capital Operational Agreement | 0.40 | $162.00 |
| 09/09/2022 | LG | Case Administration: Email to attorney regarding review of Haus Capital Operating Agreement as well as follow up with Haus team. | 0.40 | $162.00 |
| 09/09/2022 | RB | Case Administration: Phone call with investor following up on document production request. Establish timeline. | 0.50 | $157.50 |
| 09/09/2022 | RB | Case Administration: Phone call with M. Vives re: coordinating efforts and review of received documents. | 0.10 | $31.50 |
| 09/09/2022 | RB | Case Administration: Draft letter to L. Klinger regarding request for document production. (.9) Review invoices related to entities reviewed by firm. (.5) Communications with M. Vives and counsel. (.2) Communications from counsel regarding addition changes. (.1) | 1.70 | $535.50 |
| 09/09/2022 | RW | Forensic Accounting: Review documents received from aggregator (.5) and compare dollar amounts to 1inMM accounts (1.0). | 1.50 | $607.50 |
| 09/09/2022 | LR | Forensic Accounting: Update forensic software | 1.20 | $189.00 |
| 09/12/2022 | LR | Case Administration: Review email correspondence from counsel | 0.20 | $31.50 |
| 09/12/2022 | RW | Business Operations: Call with L.Goodridge re: Rouge Black tax return | 0.20 | $81.00 |
| 09/12/2022 | MV | Case Administration: Call with party of interest regarding document generation. (.4) Review Tolling Agreement (.1). Draft email to counsel for party of interest regarding document generation and extension of Tolling Agreement (.4). | 0.90 | $364.50 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| 09/12/2022 | LG | Business Operations: Review of email regarding Rogue Black LLC tax filing and follow up call with DWC team. | 0.30 | $121.50 |
|---|---|---|---|---|
| 09/12/2022 | MV | Forensic Accounting: Review information and transfers from to various LLC investment funds. | 1.00 | $405.00 |
| 09/12/2022 | RW | Case Administration: Call with T. Banich re: JJMT | 0.20 | $81.00 |
| 09/12/2022 | LR | Forensic Accounting: Update forensic software | 2.70 | $425.25 |
| 09/12/2022 | MV | Forensic Accounting: Review information from Citibank. | 0.40 | $162.00 |
| 09/12/2022 | RW | Case Administration: Multiple emails between Attorney Rosenburg and vendor to obtain documents from JJMT (.3). Download documents (.7). | 1.00 | $405.00 |
| 09/12/2022 | RW | Forensic Accounting: Finish comparing aggregator payments to 1inMM payments. | 0.60 | $243.00 |
| 09/12/2022 | MDW | Case Administration: Reviewed remaining items at the storage facilities. Left messages to both warehouses. | 0.40 | $81.00 |
| 09/12/2022 | LR | Accounting/Auditing: Cut check and prepare for mailing | 0.30 | $47.25 |
| 09/12/2022 | RB | Case Administration: Phone call with investor re: background and production of records. | 0.20 | $63.00 |
| 09/12/2022 | DW | Case Administration: Review emails from team regarding general project updates (.5). Review recent emails regarding the status of the various LayJax investments (.4). | 0.90 | $364.50 |
| 09/12/2022 | RB | Business Operations: Communications with A. Levitas re: tax return items. Coordinate with M. Vives. | 0.60 | $189.00 |
| 09/12/2022 | RB | Case Administration: Finalize letter to entity of interest requesting records. | 0.40 | $126.00 |
| 09/12/2022 | RB | Asset Analysis and Recovery: Communications with M. Wilson providing itemization of remaining and unsold items with the warehouse. Proceed to donate and or abandon. | 0.40 | $126.00 |
| 09/13/2022 | LR | Forensic Accounting: Update forensic software | 8.70 | $1,370.25 |
| 09/13/2022 | MV | Business Operations: Discussion with R Baker regarding Rogue Black. | 0.20 | $81.00 |
| 09/13/2022 | KB | Forensic Accounting: Create letters to subpoena investors. | 6.30 | $850.50 |
| 09/13/2022 | MV | Case Administration: Call with counsel regarding atty firms, tolling agreements and various investments from 1inMM. | 0.80 | $324.00 |
| 09/13/2022 | MDW | Case Administration: Created spreadsheet of all items still not received | 1.00 | $202.50 |

| | | from warehouse.(.5) Multiple calls with storage facilities to facilitate next steps.(.5) | | |
|---|---|---|---|---|
| 09/13/2022 | MDW | Forensic Accounting: Contacted financial institution to update them up our findings with accounts associated. | 0.40 | $81.00 |
| 09/13/2022 | MV | Case Administration: Discussion with Counsel regarding bank and atty litigation. | 1.00 | $405.00 |
| 09/13/2022 | MV | Forensic Accounting: Discussion with Forensic Team regarding JJMT documents and bank statements. | 1.00 | $405.00 |
| 09/13/2022 | MV | Case Administration: Schedule meeting with aggregator counsel. | 0.20 | $81.00 |
| 09/13/2022 | RW | Forensic Accounting: High level review of documents received from JJMT | 1.50 | $607.50 |
| 09/13/2022 | RW | Forensic Accounting: Internal discussion with M. Vives regarding JJMT documents and bank statements. | 1.00 | $405.00 |
| 09/13/2022 | RW | Forensic Accounting: Continue review of aggregator information with 1inMM account. | 1.00 | $405.00 |
| 09/13/2022 | MDW | Forensic Accounting: Took inventory from aggregator (1.5) and began organizing internal files (1.6). | 3.10 | $627.75 |
| 09/13/2022 | DW | Case Administration: Update on the status of the mediator process and the CNB options going forward. | 0.70 | $283.50 |
| 09/13/2022 | RB | Asset Analysis and Recovery: Communications with A. Levitas re: sale of specific distribution rights related to Rogue Black film. Follow up with R. Reyes for input. | 0.30 | $94.50 |
| 09/13/2022 | RB | Asset Analysis and Recovery: Review letter drafted by R. Reyes issuing demand for payment. Make comments. Communications with M. Vives re: same. Confirm to proceed. | 0.60 | $189.00 |
| 09/13/2022 | RB | Business Operations: Discussion with M. Vives regarding Rogue Black. | 0.20 | $63.00 |
| 09/14/2022 | LR | Accounting/Auditing: Review payables and contact vendor regarding invoices | 0.70 | $110.25 |
| 09/14/2022 | LR | Forensic Accounting: Meet with Forensic Software team and debrief with R.Weidman | 1.00 | $157.50 |
| 09/14/2022 | LR | Forensic Accounting: Update forensic software | 6.20 | $976.50 |
| 09/14/2022 | LG | Business Operations: Review of Rogue Black LLC tax return. | 0.20 | $81.00 |
| 09/14/2022 | LG | Business Operations: Review of DWC attorney edits to Haus Capital | 0.40 | $162.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | LLC Operating Agreement. Send revisions to J. Libby and review updated versions. | | |
| 09/14/2022 | RW | Forensic Accounting: Finish review of aggregator information with 1inMM account. | 2.50 | $1,012.50 |
| 09/14/2022 | RW | Forensic Accounting: Call with L. Rocha and forensic software company. Debrief with L. Rocha on next steps. | 1.00 | $405.00 |
| 09/14/2022 | KB | Forensic Accounting: Finalize letters for investors. | 2.70 | $364.50 |
| 09/14/2022 | LR | Forensic Accounting: Internal team meeting | 0.50 | $78.75 |
| 09/14/2022 | RW | Forensic Accounting: Internal team forensic meeting. | 0.50 | $202.50 |
| 09/14/2022 | KB | Forensic Accounting: Internal team meeting. | 0.50 | $67.50 |
| 09/14/2022 | MDW | Forensic Accounting: Internal team meeting. | 0.50 | $101.25 |
| 09/14/2022 | LG | Business Operations: Review financial information received from LayJax CPA. E-mail to request additional information. | 0.20 | $81.00 |
| 09/14/2022 | RW | Forensic Accounting: Continue review of JJMT documents. | 0.50 | $202.50 |
| 09/14/2022 | MDW | Forensic Accounting: Spoke with R.Weidman on next steps for aggregator forensics. | 0.30 | $60.75 |
| 09/14/2022 | MDW | Forensic Accounting: Completed inventory from aggregator (.9) and began organizing internal files (1.1). | 2.00 | $405.00 |
| 09/14/2022 | MDW | Forensic Accounting: Began to record inventory of tax information from aggregator. | 3.00 | $607.50 |
| 09/14/2022 | MV | Case Administration: Review federal tax return and filing for Rogue Black. Execute document and send back to CPA. | 0.50 | $202.50 |
| 09/14/2022 | MV | Case Administration: Review operating agreement redlines for Haus Capital. (.3) Email counsel regarding same (.20) | 0.50 | $202.50 |
| 09/14/2022 | MV | Case Administration: Review tolling agreement with law firm. (.3) Email counsel regarding same (.20) | 0.50 | $202.50 |
| 09/14/2022 | DW | Forensic Accounting: Participate in portion of internal DWC forensic status meeting. | 0.30 | $121.50 |
| 09/15/2022 | LR | Forensic Accounting: Update forensic software | 4.90 | $771.75 |
| 09/15/2022 | RW | Forensic Accounting: Attend portion of meeting with M. Wilson and K. Bickings | 0.40 | $162.00 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| 09/15/2022 | KB | Forensic Accounting: Internal team meeting. | 0.60 | $81.00 |
|---|---|---|---|---|
| 09/15/2022 | KB | Forensic Accounting: Review promissory notes from JJMT, create spreadsheet to track investments, update spreadsheet accordingly. | 5.30 | $715.50 |
| 09/15/2022 | MDW | Forensic Accounting: Internal team meeting. | 0.60 | $121.50 |
| 09/15/2022 | MDW | Case Administration: Corresponded with storage facility to confirm disposal of remaining items. | 0.30 | $60.75 |
| 09/15/2022 | MDW | Forensic Accounting: Call with financial institution regarding closing the case number, and that there is no further action needed at this time. | 0.20 | $40.50 |
| 09/15/2022 | RW | Forensic Accounting: Further review of aggregator documents and update analysis accordingly. | 5.50 | $2,227.50 |
| 09/15/2022 | MDW | Forensic Accounting: Continued to record inventory of tax information from aggregator. | 4.00 | $810.00 |
| 09/15/2022 | LG | Business Operations: E-mails with CPA regarding Rogue CA return and follow up with DWC team. | 0.20 | $81.00 |
| 09/15/2022 | MV | Case Administration: Call with counsel regarding mediation and mediator issues. | 0.40 | $162.00 |
| 09/15/2022 | MV | Case Administration: Call with plaintiff and defendant counsel regarding mediator issues. | 0.50 | $202.50 |
| 09/15/2022 | RB | Business Operations: Communications with R. Reyes and A. Levitas re: Rogue Black movie distribution sale terms. | 0.20 | $63.00 |
| 09/15/2022 | RB | Case Administration: Communications with L. Rocha re: storage invoice and proration calculation. (.1) Communications with R. Reyes and R. Weidman re: A/P. (.1) Communications with M. Vives re: recommendation of counsel in response to subpoena. Discuss next steps. (.1) | 0.30 | $94.50 |
| 09/15/2022 | DW | Case Administration: Review various recent emails regarding the pending LayJax transaction. Verify the timing and structure of the same. | 0.60 | $243.00 |
| 09/16/2022 | KB | Forensic Accounting: Continue review of promissory notes from JJMT to update spreadsheet accordingly. | 4.90 | $661.50 |
| 09/16/2022 | LR | Accounting/Auditing: Process check run and prepare for mailing | 0.30 | $47.25 |
| 09/16/2022 | LR | Accounting/Auditing: Contact vendor regarding prorated rent invoices | 0.30 | $47.25 |
| 09/16/2022 | LR | Forensic Accounting: Update forensic software | 5.10 | $803.25 |
| 09/16/2022 | RB | Case Administration: Communications with R. Weidman and R. Reyes | 0.20 | $63.00 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re: A/P. (.1) Communications with L. Rocha re: outcome of storage and approval. (.1) |  |  |
| 09/16/2022 | DW | Case Administration: Follow up on the recent emails from P. Haus. Monitor the status of the mediation process. | 0.60 | $243.00 |
| 09/19/2022 | KB | Forensic Accounting: Continue review of promissory notes from JJMT to update spreadsheet accordingly. | 5.50 | $742.50 |
| 09/19/2022 | LR | Forensic Accounting: Update forensic software | 4.30 | $677.25 |
| 09/19/2022 | MV | Case Administration: Review L&W stipulation regarding Rogue Black | 0.40 | $162.00 |
| 09/19/2022 | LR | Case Administration: Internal Team Meeting | 1.00 | $157.50 |
| 09/19/2022 | KB | Case Administration: Weekly internal meeting. | 1.00 | $135.00 |
| 09/19/2022 | RB | Case Administration: Meeting with DWC team to discuss forensic accounting, Rogue Black, LayJax, and litigation strategy. | 1.00 | $315.00 |
| 09/19/2022 | RB | Business Operations: Communications with A. Levitas re: negotiations on Hungary sales rights and next steps. | 0.30 | $94.50 |
| 09/19/2022 | RB | Business Operations: Communications with R. Reyes re: timing of Rogue Black report. | 0.10 | $31.50 |
| 09/19/2022 | RB | Business Operations: Communications with L. Klinger re: review of documents requested and privilege issues. | 0.20 | $63.00 |
| 09/19/2022 | MDW | Case Administration: Weekly internal meeting. | 1.00 | $202.50 |
| 09/19/2022 | MDW | Forensic Accounting: Continued to record inventory of tax information from aggregator | 1.00 | $202.50 |
| 09/19/2022 | MV | Case Administration: Weekly update meeting with team. | 1.00 | $405.00 |
| 09/19/2022 | LG | Business Operations: Review of Haus Capital tax return and follow up with CPA for financials and other supporting data that tie to return(.5). Preliminary review of analysis of Haus Capital investments reconciliation(.5). Related follow up with M. Vives (.2). | 1.20 | $486.00 |
| 09/19/2022 | LG | Business Operations: Discuss with M. Vives potential Rogue Black tax filing requirements. | 0.20 | $81.00 |
| 09/19/2022 | DW | Case Administration: Participate in the internal DWC project review meeting to discuss various pending issues and the priorities going forward (1.0). Review various emails and discuss the Haus Capital operating agreement with L. Goodridge (.5). | 1.50 | $607.50 |
| 09/19/2022 | LR | Accounting/Auditing: Review and forward invoices for approval | 0.20 | $31.50 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| 09/19/2022 | LR | Accounting/Auditing: Forward and review LayJax investment totals with L.Goodridge | 0.30 | $47.25 |
|---|---|---|---|---|
| 09/20/2022 | MV | Case Administration: Review correspondence from plaintiffs counsel regarding indexing of information and common interest agreement (.3). Respond via email regarding same (.2). | 0.50 | $202.50 |
| 09/20/2022 | MV | Case Administration: Respond to email correspondence regarding meeting with defendants counsel. Schedule meeting. | 0.40 | $162.00 |
| 09/20/2022 | KB | Forensic Accounting: Review documents by JJMT. | 6.40 | $864.00 |
| 09/20/2022 | DW | Case Administration: Confirm the status of the forensic process and verify the status of the mediation process (.5). Monitor recent emails (.3). | 0.80 | $324.00 |
| 09/20/2022 | LR | Forensic Accounting: Update forensic software | 6.00 | $945.00 |
| 09/21/2022 | KB | Forensic Accounting: Review of JJMT Promissory Notes. | 7.80 | $1,053.00 |
| 09/21/2022 | MV | Case Administration: Develop agenda for Weekly Meeting. | 0.40 | $162.00 |
| 09/21/2022 | MV | Case Administration: Meeting with counsel for aggregator regarding confidential information. | 1.00 | $405.00 |
| 09/21/2022 | MV | Case Administration: Call with Counsel regarding Mediation process | 0.30 | $121.50 |
| 09/21/2022 | MDW | Case Administration: Spoke with K.Bickings regarding M.Vives request on JJMT and next steps. | 0.20 | $40.50 |
| 09/21/2022 | MDW | Forensic Accounting: Continued to record inventory of tax information from aggregator | 3.50 | $708.75 |
| 09/21/2022 | RB | Business Operations: Communications with R. Reyes and A. Levitan re: distribution rights agreement. | 0.40 | $126.00 |
| 09/21/2022 | RB | Case Administration: Communications with investor re: response to document production. | 0.20 | $63.00 |
| 09/21/2022 | DW | Business Operations: Review documents submitted by P. Haus regarding the LayJax transaction. | 0.40 | $162.00 |
| 09/21/2022 | LG | Business Operations: Emails with Haus Capital CPA regarding updated financials. | 0.10 | $40.50 |
| 09/21/2022 | LR | Forensic Accounting: Update forensic software | 7.60 | $1,197.00 |
| 09/21/2022 | KB | Case Administration: Discussion with M. Wilson regarding M.Vives request next steps with JJMT. | 0.20 | $27.00 |
| 09/22/2022 | LR | Forensic Accounting: Review LayJax investments against financials | 1.00 | $157.50 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| | | statements provided by CPA | | |
|---|---|---|---|---|
| 09/22/2022 | KB | Forensic Accounting: Review promissory notes from JJMT and update spreadsheet (6.9). | 6.90 | $931.50 |
| 09/22/2022 | MDW | Forensic Accounting: Internal meeting to discuss aggregator documents. | 0.50 | $101.25 |
| 09/22/2022 | RB | Case Administration: Call with the Receiver and counsel to discuss current matters involving Rogue Black, subpoenas issued, and litigation strategy. | 1.00 | $315.00 |
| 09/22/2022 | RB | Case Administration: Call with T. Banich and counsel for financial institution re: stipulation and related items. Follow up call with Receiver's counsel. (.8) Communications with M. Vives re: same. (.1) | 0.90 | $283.50 |
| 09/22/2022 | DW | Case Administration: Participate on the Zoom Katten meeting to review various ongoing aspects of the project (1). Monitor recent emails and respond as needed (.2). | 1.20 | $486.00 |
| 09/22/2022 | RB | Case Administration: Phone call with K. Bickings re: letters requesting information from persons of interest. | 0.50 | $157.50 |
| 09/22/2022 | MDW | Forensic Accounting: Continued to record inventory of tax information from aggregator | 6.00 | $1,215.00 |
| 09/22/2022 | MV | Case Administration: Team meeting with Counsel. | 1.00 | $405.00 |
| 09/22/2022 | MV | Case Administration: Meeting with forensic team regarding indexing information. | 0.50 | $202.50 |
| 09/22/2022 | MV | Case Administration: Email to person of interests' counsel regarding email and text communications. | 0.20 | $81.00 |
| 09/22/2022 | MV | Case Administration: Email to outside counsel regarding meeting with plaintiffs' counsel. | 0.20 | $81.00 |
| 09/22/2022 | MV | Case Administration: Review correspondence regarding trust transfers. Direct team regarding same. | 0.20 | $81.00 |
| 09/22/2022 | LG | Business Operations: Review of updated Haus Capital financials, follow up with CPA and review with L. Rocha. | 0.60 | $243.00 |
| 09/22/2022 | LR | Forensic Accounting: Update forensic software | 2.00 | $315.00 |
| 09/22/2022 | KB | Case Administration: Phone call with R. Baker re: letters of persons of interest (.5) | 0.50 | $67.50 |
| 09/23/2022 | KB | Forensic Accounting: Review and process promissory notes from JJMT. | 7.30 | $985.50 |
| 09/23/2022 | MV | Case Administration: Discussion with L Rocha regarding trust transfers. | 0.20 | $81.00 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| 09/23/2022 | LR | Forensic Accounting: Update forensic software | 4.20 | $661.50 |
|---|---|---|---|---|
| 09/23/2022 | MV | Case Administration: Call with counsel regarding person of interest and their counsel. | 1.00 | $405.00 |
| 09/23/2022 | MV | Case Administration: Review subpoena documents from financial institution - part 1. | 0.40 | $162.00 |
| 09/23/2022 | MV | Case Administration: Precall with Counsel and R Baker regarding persons of interest letter. | 0.50 | $202.50 |
| 09/23/2022 | MDW | Forensic Accounting: Continued to record inventory of tax information from aggregator | 6.00 | $1,215.00 |
| 09/23/2022 | RB | Case Administration: Precall with Counsel and M. Vives regarding persons of interest letter. | 0.50 | $157.50 |
| 09/23/2022 | RB | Case Administration: Attend portion of call with counsel regarding person of interest and their counsel. | 0.60 | $189.00 |
| 09/23/2022 | RB | Case Administration: Review multiple letters to persons of interest requesting important information. Make significant changes. Reconcile with exhibits (1.2). Emails with K. Bicking re: same. (.2) | 1.40 | $441.00 |
| 09/23/2022 | LG | Business Operations: E-mail with revised financials from Haus Capital CPA | 0.10 | $40.50 |
| 09/23/2022 | LR | Forensic Accounting: Review incoming transfer (.2), prepare spreadsheet (.6), and forward findings to counsel (.2) | 1.00 | $157.50 |
| 09/24/2022 | KB | Forensic Accounting: Processing promissory notes from JJMT. | 1.50 | $202.50 |
| 09/25/2022 | RB | Case Administration: Communications with K. Bickings re: communications with persons of interest. | 0.30 | $94.50 |
| 09/25/2022 | RB | Case Administration: Communications with T. Banich re: reply to counsel for person of interest and request for documents. | 0.10 | $31.50 |
| 09/26/2022 | LR | Forensic Accounting: Update forensic software | 5.60 | $882.00 |
| 09/26/2022 | KB | Forensic Accounting: Review and enter information from JJMT. | 5.30 | $715.50 |
| 09/26/2022 | MV | Case Administration: Call with counsel from legal firm. | 1.20 | $486.00 |
| 09/26/2022 | MDW | Forensic Accounting: Continued to record inventory of tax information from aggregator | 6.00 | $1,215.00 |
| 09/27/2022 | LR | Forensic Accounting: Update forensic software | 7.30 | $1,149.75 |
| 09/27/2022 | KB | Forensic Accounting: Review and process promissory notes from JJMT. | 5.20 | $702.00 |

| 09/27/2022 | MV | Case Administration: Call with counsel and outside counsel regarding financial institutions. | 1.20 | $486.00 |
|---|---|---|---|---|
| 09/27/2022 | RB | Case Administration: Zoom conference with counsel and M. Vives re: litigation strategy, subpoenas and other items. | 1.20 | $378.00 |
| 09/27/2022 | MV | Case Administration: Draft and send email correspondence to person of interest counsel for additional documentation. | 0.40 | $162.00 |
| 09/27/2022 | MV | Case Administration: Call with Plaintiffs counsel regarding mediation | 1.00 | $405.00 |
| 09/27/2022 | RW | Business Operations: Review LOI (.5) and waterfall (.8) for LayJax investment | 1.30 | $526.50 |
| 09/27/2022 | RB | Case Administration: Communications with M. Weinreb re: request for documents. | 0.20 | $63.00 |
| 09/27/2022 | RB | Case Administration: Communications with K. Bickings re: mailings and emails to persons of interest requesting documents. Review letters. | 0.40 | $126.00 |
| 09/27/2022 | RW | Forensic Accounting: Review promissory notes from JJMT. | 1.00 | $405.00 |
| 09/27/2022 | DW | Case Administration: Attend portion of the call with K. Phelps regarding the potential CNB matter. Follow up internal discussion. | 0.70 | $283.50 |
| 09/27/2022 | MDW | Forensic Accounting: Recorded inventory of tax information from aggregator | 6.00 | $1,215.00 |
| 09/28/2022 | LR | Forensic Accounting: Review forensic software with R. Weidman | 0.60 | $94.50 |
| 09/28/2022 | MV | Case Administration: Review NDA. Makes edits to same. Email to outside counsel. | 0.40 | $162.00 |
| 09/28/2022 | MDW | Forensic Accounting: Spoke with K.Bickings in regards to aggregator files. | 0.40 | $81.00 |
| 09/28/2022 | MV | Case Administration: Call with counsel regarding aiding and abetting law firm issue. | 0.40 | $162.00 |
| 09/28/2022 | LR | Forensic Accounting: Weekly team meeting regarding forensic and analysis | 1.80 | $283.50 |
| 09/28/2022 | RB | Case Administration: Communications with M. Weinreb re: request for documents. Communications follow up with T. Banich. | 0.20 | $63.00 |
| 09/28/2022 | RB | Business Analysis: Communications with R. Weidman re: financials for Rogue Black. (.1) Review financials of Rogue Black for specific transactions related to Minimata (.4). | 0.50 | $157.50 |
| 09/28/2022 | RB | Case Administration: Create summary of activity to date in preparation | 0.30 | $94.50 |

| | | for meeting. | | |
|---|---|---|---|---|
| 09/28/2022 | RB | Forensic Accounting: Team meeting to go over in detail critical tasks related to the receivership. Discuss forensic accounting, Rogue Black, Layjax, litigation strategy, and other items. | 1.80 | $567.00 |
| 09/28/2022 | MV | Forensic Accounting: Weekly team meeting regarding forensic analysis. | 1.80 | $729.00 |
| 09/28/2022 | KB | Forensic Accounting: Weekly team meeting regarding forensic analysis. | 1.80 | $243.00 |
| 09/28/2022 | RW | Forensic Accounting: Internal forensic accounting team meeting | 1.80 | $729.00 |
| 09/28/2022 | MV | Case Administration: Develop Case Tracking list. | 1.00 | $405.00 |
| 09/28/2022 | MDW | Forensic Accounting: Weekly team meeting regarding forensic analysis. | 1.80 | $364.50 |
| 09/28/2022 | MDW | Forensic Accounting: Finalized inventory of tax information from aggregator | 2.50 | $506.25 |
| 09/28/2022 | KB | Forensic Accounting: Review and process promissory notes from JJMT. | 6.10 | $823.50 |
| 09/28/2022 | MDW | Forensic Accounting: Review and process promissory notes from aggregator. | 1.50 | $303.75 |
| 09/28/2022 | RW | Forensic Accounting: Discussion with L.Rocha on forensic accounting software | 0.60 | $243.00 |
| 09/28/2022 | MV | Case Administration: Review draft of claim against law firm. | 0.50 | $202.50 |
| 09/28/2022 | MV | Case Administration: Review of NDA redlines with outside counsel regarding financial institution. | 0.40 | $162.00 |
| 09/28/2022 | DW | Case Administration: Attend portion of the weekly internal DWC project review meeting (.8). Follow up review of recent emails regarding the closing of the LayJax transaction and clarify the next steps forward (.4). | 1.20 | $486.00 |
| 09/28/2022 | LR | Accounting/Auditing: Attempt to pull 2020 - 2021 GL for R.Baker. Communicated with R.Weidman regarding same. | 0.30 | $47.25 |
| 09/28/2022 | LR | Forensic Accounting: Redact statement and forward to R.Baker | 0.30 | $47.25 |
| 09/28/2022 | LR | Forensic Accounting: Update forensic software | 4.50 | $708.75 |
| 09/29/2022 | DW | Case Administration: Discussion with M Vives regarding projects status | 0.50 | $202.50 |
| 09/29/2022 | MV | Case Administration: Call with counsel and internal team regarding various matters. | 1.00 | $405.00 |
| 09/29/2022 | MV | Case Administration: Discussion with D Wilson and R Baker regarding subpoena to bank. | 0.50 | $202.50 |

| 09/29/2022 | MV | Case Administration: Preparation for meeting with counsel regarding law firms and financial institutions. (.20) Call with counsel regarding same. (1.0) | 1.40 | $567.00 |
|---|---|---|---|---|
| 09/29/2022 | LG | Business Operations: Call with E. Wayland to discuss accounting records for Haus Capital and presentation issues related to 2021 LLC return filed. | 0.60 | $243.00 |
| 09/29/2022 | LG | Business Operations: Review analysis of Haus Capital investments, add data and follow up with CPA for further information (1.0). Discuss with investments and expenses with M. Vives and follow up with CPA for additional support (.5). | 1.50 | $607.50 |
| 09/29/2022 | MDW | Forensic Accounting: Review and process promissory notes from aggregator. | 7.00 | $1,417.50 |
| 09/29/2022 | MV | Case Administration: Call with Defendant's counsel regarding mediation. (.6) Call with Receiver's counsel regarding same. (.4) | 1.00 | $405.00 |
| 09/29/2022 | RW | Case Administration: Review Movie Matrix information to prepare list of additional documents needed. | 1.00 | $405.00 |
| 09/29/2022 | RW | Forensic Accounting: Prepare flowchart for Movie Fund | 1.50 | $607.50 |
| 09/29/2022 | RW | Case Administration: Review methodologies for distribution of claims. | 1.00 | $405.00 |
| 09/29/2022 | KB | Forensic Accounting: Review and process promissory notes from JJMT. | 7.50 | $1,012.50 |
| 09/29/2022 | MV | Forensic Accounting: Review general ledger for LayJax Capital | 0.50 | $202.50 |
| 09/29/2022 | RW | Forensic Accounting: Continue review of aggregator documents to update schedule | 1.00 | $405.00 |
| 09/29/2022 | RB | Case Administration: Draft letter to person of interest with accounting backup and settlement demand. (3.5) Phone call with L. Rocha re: forensic accounting of person of interest. (.2) | 3.70 | $1,165.50 |
| 09/29/2022 | RB | Case Administration: Zoom call with the Receiver and counsel to discuss forensic accounting and persons of interest. | 1.00 | $315.00 |
| 09/29/2022 | RB | Case Administration: Review litigation strategy and potential subpoena issuance. Phone call with M. Vives to discuss. | 0.50 | $157.50 |
| 09/29/2022 | LR | Forensic Accounting: Communication with R.Baker regarding person of interest (.2) Update forensic software (6.1) | 6.30 | $992.25 |
| 09/30/2022 | LR | Forensic Accounting: Update forensic software | 5.70 | $897.75 |
| 09/30/2022 | RW | Case Administration: Review emails re: Haus Capital (.5). Fill out forms for security & cash transfers (.8) | 1.30 | $526.50 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| 09/30/2022 | RB | Case Administration: Correct four letters to persons of interest. Reconcile with financial data. (1.5) Communications with K. Bicking re: coordination of delivery. (.2) | 1.70 | $535.50 |
| 09/30/2022 | RB | Case Administration: Review list of fund recipients. Research financial data and contact information in preparation for request for information. | 0.60 | $189.00 |
| 09/30/2022 | RB | Case Administration: Finalize letter to net-winner investor. Compile exhibits. | 0.50 | $157.50 |
| 09/30/2022 | RB | Business Operations: Review Rogue Black financials regarding funds due to the company for the film Minamata. | 0.50 | $157.50 |
| 09/30/2022 | MV | Case Administration: Bank file review. Upload to Katten site. | 0.80 | $324.00 |
| 09/30/2022 | LR | Accounting/Auditing: Set up wire, cut check, enter invoices into Quickbooks and soft reconcile bank account | 0.60 | $94.50 |
| 09/30/2022 | LR | Forensic Accounting: Gather documentation to forward to R.Baker regarding person of interest | 0.60 | $94.50 |
| 09/30/2022 | RW | Forensic Accounting: Continue analysis of aggregator information. | 3.50 | $1,417.50 |
| 09/30/2022 | LR | Forensic Accounting: Update spreadsheet from subpoenaed information | 1.10 | $173.25 |
| 09/30/2022 | KB | Forensic Accounting: Process JJMT Promissory Notes. | 8.50 | $1,147.50 |
| 09/30/2022 | MDW | Forensic Accounting: Review and process promissory notes from aggregator. | 8.50 | $1,721.25 |

**Services Subtotal    $100,255.50**

## Expenses

| Date | Timekeeper | Description | Rate | Total |
|------|-----------|-------------|------|-------|
| 09/30/2022 | RW | FedEx: September FedEx Charges | $174.91 | $174.91 |
| 09/30/2022 | RW | Background Checks: Truth Finder | $28.05 | $28.05 |

**Expenses Subtotal    $202.96**

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Ryan Baker | 40.1 | $315.00 | $12,631.50 |

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

| | | | |
|---|---|---|---|
| Kristine Bickings | 113.6 | $135.00 | $15,336.00 |
| Lynn Goodridge | 8.0 | $405.00 | $3,240.00 |
| Lisset Rocha | 120.7 | $157.50 | $19,010.25 |
| Michele Vives | 39.2 | $405.00 | $15,876.00 |
| Rene Weidman | 37.0 | $405.00 | $14,985.00 |
| Douglas Wilson | 13.1 | $405.00 | $5,305.50 |
| Michael Wilson | 68.5 | $202.50 | $13,871.25 |
| | | **Subtotal** | **$100,458.46** |
| | | **Total** | **$100,458.46** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 92195 | 08/19/2022 | $92,350.15 | $73,940.65 | $18,409.50 |
| 92292 | 09/19/2022 | $95,482.05 | $76,394.25 | $19,087.80 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 92320 | 10/20/2022 | $100,458.46 | $0.00 | $100,458.46 |
| | | | **Outstanding Balance** | **$137,955.76** |
| | | | **Total Amount Outstanding** | **$137,955.76** |

Please make all amounts payable to: Douglas Wilson Companies

Please pay within 10 days.

Invoice #: 92320 - 10129 SEC v Horwitz - 10/10/2022

Please contact accounting with any questions: dwcaccounting@douglaswilson.com

# EXHIBIT 5

EXHIBIT 5
49

1

2

3

4

5

6

7

8

**UNITED STATES DISTRICT COURT**

9

**CENTRAL DISTRICT OF CALIFORNIA**

10

SECURITIES AND EXCHANGE COMMISSION,

11

            Plaintiff,

12

13

      v.

14

ZACHARY J. HORWITZ; and 1inMM CAPITAL, LLC,

15

            Defendants.

Case No. 2:21cv02927CAS(GJSx)

**ORDER AUTHORIZING RECEIVER TO RETAIN AND COMPENSATE RAINES FELDMAN LLP AS CONFLICTS COUNSEL**

16

17

      Upon consideration of the Motion for Order Authorizing Receiver to Retain

18

and Compensate Raines Feldman LLP as Conflicts Counsel, dated December 7,

19

2022 (the "Motion"), the Court, having jurisdiction to hear and determine the

20

Motion, has reviewed the Motion and accompanying memorandum of points and

21

authorities in support thereof, considered the exhibits to the Motion, namely, the

22

Declaration of Michele Vives, dated December 7, 2022, and the Declaration of

23

Kathy Bazoian Phelps, dated December 7, 2022, and concluded that all parties in

24

interest have due and sufficient notice of the Motion; after due deliberation and

25

consideration of the Motion, and there being good cause to grant the relief

26

provided herein; it is, pursuant to the Court's power to supervise equity

receiverships and all other powers in that behalf so enabling, hereby ORDERED:

27

28

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST.
CHICAGO, IL 60661
(312) 902-5200

Case No. 2:21-cv-02927-CAS(GJSx)
[PROPOSED] ORDER AUTHORIZING RECEIVER TO RETAIN AND COMPENSATE RAINES FELDMAN LLP AS CONFLICTS COUNSEL

EXHIBIT 5
50

1.     The Motion is GRANTED. Capitalized terms not defined herein have the meanings ascribed to them in the Motion.

2.     The Receiver is AUTHORIZED to retain, employ and compensate Raines Feldman LLP ("Raines Feldman") as her counsel only as to Conflict Matters, effective as of October 1, 2022, pursuant to 11 U.S.C. § 328(a), which shall be deemed to apply for this purpose. The Receiver is further AUTHORIZED to execute and deliver the Retention Agreement.

3.     The terms of Raines Feldman's retention as set forth in the Motion and the Retention Agreement (Exhibit 3 to the Motion) are warranted, reasonable and appropriate under the circumstances, and accordingly are APPROVED.

4.     Without limiting the generality of the approval in paragraph 3, the following Compensation Terms are, pursuant to 11 U.S.C. § 328(a), hereby PREAPPROVED:

(a)     All fees and expense reimbursement due to Raines Feldman will be paid by the receivership estate, not Ms. Vives personally.

(b)     In connection with legal services rendered for purposes of investigating potential claims of the estate (the "Investigation Services"), Raines Feldman's fees will be based upon its then-current hourly rates (discounted by 15%), specifically including Ms. Phelps' discounted hourly rate (which is currently $616.25), subject to a cap of $60,000, or such other cap that the Receiver in her discretion may determine depending on the nature and complexity of the Conflict Matter ("Hourly Fees").

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST.
CHICAGO, IL 60661
(312) 902-5200

Case 2:21-cv-02927-CAS-GJS   Document 160-3   Filed 01/03/23   Page 52 of 53   Page ID #:5399

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST.
CHICAGO, IL 60661
(312) 902-5200

       (c)    If, following the conclusion of the Investigation Services, the Receiver determines to pursue a claim or cause of action in connection with a Conflict Matter and directs Raines Feldman to make an informal demand, commence a civil action or arbitration, enter into voluntary alternative dispute resolution proceedings or conduct settlement negotiations, then—

       (1)    Raines Feldman will only be compensated for legal services rendered thereafter if it obtains a monetary recovery for the receivership estate, in which case the fee to be paid to Raines Feldman will be a percentage of the net recovery to the receivership estate ("Contingent Fees");

       (2)    The term "net recovery" means, for each individual Conflict Matter: (i) the total of all amounts received by settlement, arbitration award or judgment, including any award of attorney's fees, (ii) less the Hourly Fees paid to Raines Feldman, (iii) and less all Expenses (as defined by paragraph 4(d) of this order)) reimbursed to Raines Feldman;

       (3)    The amount of Contingent Fees payable to Raines Feldman for each Conflict Matter may be regulated by Supplemental Agreements, and the Court hereby unconditionally PREAPPROVES any such Supplemental Agreement pursuant to 11 U.S.C. § 328(a) so long as no Supplemental Agreement permits Raines Feldman to be paid Contingent Fees in excess of 40% of the net recovery in each individual Conflict Matter; and

       (4) If Raines Feldman does not obtain a recovery for the receivership estate in an individual Conflict Matter, the Receiver will have no obligation to pay Raines Feldman any Contingent Fees in connection with that Conflict Matter, but Raines Feldman may retain any Hourly Fees paid and Expenses (as defined by paragraph 4(d) of this order) reimbursed in connection with the Conflict Matter.

(d)   The Receiver shall reimburse Raines Feldman for its out-of-pocket expenses, which include items such as consultants, experts, filing fees, court reporting fees, travel costs, overnight or other special mail services, messenger services, photocopies, long distance telephone, outgoing faxes and research service charges (e.g., Westlaw) ("Expenses");

(e)   The Receiver may pay the Hourly Fees and Expenses to Raines Feldman on a periodic basis notwithstanding the procedures otherwise required by Local Rule 66-7(f), section VII of the Receiver Order or the *Order Granting Motion of Receiver Michele Vives for Order Establishing Procedures for Allowance of Compensation and Reimbursement of Expenses*, dated February 22, 2022 [ECF #77]; *provided, however*, the Receiver is directed to account for any payments to Raines Feldman in her quarterly reports.

(f)   Any Hourly Fees or Contingent Fees that Raines Feldman earns are not subject to review by the Court under the factors set forth in 11 U.S.C. § 330(a)(3) or any authorities applying those or similar factors to equity receiverships, but such fees are subject to final approval by the Court prior to payment only to conduct an improvident circumstances review under the second sentence of 11 U.S.C. § 328(a).

5.   This order does not affect or modify the *Order Granting Motion of Receiver Michele Vives for Order Authorizing Employment of Katten Muchin Rosenman LLP as Counsel*, dated February 22, 2022 [ECF #76].

6.   The Court retains exclusive jurisdiction to hear and determine any disputes arising out of or relating to Raines Feldman's employment, compensation or expense reimbursement as authorized by this order.

Dated: January 3, 2023

*Christine A. Snyd*

United States District Judge

Case No. 2:21-cv-02927-CAS(GJSx)
[PROPOSED] ORDER AUTHORIZING RECEIVER TO RETAIN AND
COMPENSATE RAINES FELDMAN LLP AS CONFLICTS COUNSEL

EXHIBIT 5   4
53

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST.
CHICAGO, IL 60661
(312) 902-5200